**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Deborah BORDEAUX, Defendant–**
**Appellant,**

v.

**W. Lowndes Sinkler; Coastal Federal Savings Bank; Inga Mary Jackson; South Carolina Public Service Authority; Benjamin McKnight; Paula Foster; Purdue Pharma L.P.; Purdue Pharma, Incorporated; The Purdue Frederick Company; Cynthia Moore, as Personal Representative of the Estate of Benjamin D. Moore, MD; Gregory Walter, Parties in Interest.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Michael D. Jackson, Defendant–**
**Appellant,**

v.

**W. Lowndes Sinkler; Coastal Federal Savings Bank; Inga Mary Jackson; South Carolina Public Service Authority; Benjamin McKnight; Paula Foster; Purdue Pharma L.P.; Purdue Pharma, Incorporated; The Purdue Frederick Company; Cynthia Moore, as Personal Representative of the Estate of Benjamin D. Moore, MD; Gregory Walter, Parties in Interest.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Ricardo U. Alerre, Defendant–**
**Appellant,**

v.

**W. Lowndes Sinkler; Coastal Federal Savings Bank; Inga Mary Jackson; South Carolina Public Service Authority; Benjamin McKnight; Paula Foster; Purdue Pharma L.P.; Purdue Pharma, Incorporated; The Purdue Frederick Company; Cynthia Moore, as Personal Representative of the Estate of Benjamin D. Moore, MD; Gregory Walter, Parties in Interest.**

Nos. 06–4451 to 06–4453.

United States Court of Appeals,
Fourth Circuit.

Argued: Oct. 30, 2007.

Decided: Jan. 31, 2008.

**ARGUED:** Thomas Ernest Booth, United States Department of Justice, Washington, D.C., for Appellee. Lionel Stukes Lofton, Charleston, South Carolina, for Appellants. **ON BRIEF:** Reginald I. Lloyd, United States Attorney, Columbia, South Carolina, William E. Day, II, Assistant United States Attorney, Office of the United States Attorney, Florence, South Carolina, for Appellee. David B. Betts, Columbia, South Carolina, for Appellant Michael D. Jackson; G. Wells Dickson, Jr., Charleston, South Carolina, for Appellant Deborah Bordeaux.

Before MICHAEL, MOTZ, and KING, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

After convictions for controlled substance and money laundering offenses resulted in substantial prison sentences, Ricardo Alerre, Deborah Bordeaux, and Michael Jackson appealed their convictions and sentences. We affirmed the convictions but vacated the sentences in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and remanded for resentencing. *United States v. Alerre*, 430 F.3d 681 (4th Cir.2005). On remand, the district court awarded each of the defendants a sentence well below the applicable advisory guideline range.

The Government asserted that the sentences imposed by the district court were unreasonable because the court significantly deviated downward from the advisory guideline range and gave excessive weight to a single sentencing factor. We placed the case in abeyance, awaiting issuance of *Gall v. United States*, 552 U.S. ——, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), and *Kimbrough v. United States*, 552 U.S. ——, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007). After issuance of those opinions, the Government filed a motion to dismiss its appeal, which we granted. Accordingly, we address here only the cross-appeals.

Alerre, Bordeaux, and Jackson assert that the district court unconstitutionally calculated the drug quantity attributable to each of them. They contend that the district court violated *Booker* by finding facts at sentencing. But *Booker*, itself, forecloses this argument. *Booker* explicitly rejected an approach that would require the jury to find every fact relevant to sentencing. 543 U.S. at 246, 125 S.Ct. 738; *see also United States v. Morris*, 429 F.3d 65, 72 (4th Cir.2005). The physicians also argue that the formula the district court employed to calculate the drug quantities was unconstitutionally unreliable. We review only for plain error because the physicians did not raise this claim before the district court. *See United States v. Olano*, 507 U.S. 725, 731–32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). Since the physicians cannot establish any error, let alone plain error, this claim too fails.

*AFFIRMED.*